**UNITED STATES of America**

v.

**Eric D. JOHNSON, Appellant.**

**No. 07–2663.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Aug. 8, 2008.

Filed: Sept. 3, 2008.

Dennis C. Pfannenschmidt, Office of United States Attorney, Harrisburg, PA, for Appellee.

Eric D. Johnson, Victorville USP, Adelanto, CA, for Appellant.

Before: SCIRICA, Chief Judge, HARDIMAN and COWEN, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Eric Johnson, proceeding *pro se,* appeals an order of the United States District Court for the Middle District of Pennsylvania denying his motion under 18 U.S.C. § 3582(c) to reduce his sentence. We will affirm.

In 1998, a jury found Johnson guilty of assaulting and interfering with federal marshals in the performance of their official duties in violation of 18 U.S.C. § 111, distributing crack cocaine in violation of 21 U.S.C. § 841, using or carrying a firearm in relation to a drug-trafficking crime or a

crime of violence in violation of 18 U.S.C. § 924(c)(1), and making a false statement to federal marshals in violation of 18 U.S.C. § 1001. The evidence at trial established that Johnson fired ten rounds from a nine-millimeter hand gun at seven federal marshals, and that he was engaged in a drug transaction just before the shooting. The District Court imposed a prison sentence of 272 months, including a sentence of 60 months on the § 924(c) offense which would run consecutive to the sentence imposed on the drug-trafficking offense.

The District Court's sentence calculation included an upward departure of two levels under U.S.S.G. § 5K2.6 due to the seriousness of Johnson's conduct and the fact that he intentionally shot at seven individuals.[1] At the sentencing hearing, the District Court cited *United States v. Nakagawa*, 924 F.2d 800 (9th Cir.1991), as authority for the upward departure. In *Nakagawa*, the defendant was charged with a drug offense and possession of a firearm during and in relation to a drug trafficking crime in violation of § 924(c). The court found an upward departure under § 5K2.6 warranted because 17 additional firearms were seized from the defendant's home, and his possession of weapons exceeded what was ordinarily involved in a drug trafficking conviction. *Id.* at 804–05.

In 1999, we affirmed Johnson's conviction and sentence on direct appeal. We held, among other things, that the District Court did not abuse its discretion in granting the two-level upward departure. In 2001, Johnson unsuccessfully moved to vacate his sentence pursuant to 28 U.S.C. § 2255. In 2007, Johnson filed a motion to reduce his sentence under 18 U.S.C. § 3582(c)(2), arguing that Amendment 599 to the Sentencing Guidelines lowered his sentencing range. The District Court denied Johnson's motion, and this appeal followed.

Section 3582(c)(2) authorizes a district court to reduce a term of imprisonment in the case of a defendant who has been sentenced based on a sentencing range that has subsequently been lowered by the Sentencing Commission. 18 U.S.C. § 3582(c)(2). Amendment 599 expanded the commentary to U.S.S.G. § 2K2.4 on use of a firearm during or in relation to certain crimes, and clarified under what circumstances defendants sentenced for violations of 18 U.S.C. § 924(c) in conjunction with convictions for other offenses may receive weapon enhancements contained in the Guidelines for those other offenses. *See* U.S. Sentencing Comm'n Guidelines Manual, Supp. to App. C, at 71 (2000). Amendment 599 provides:

> If a sentence under this guideline is imposed in conjunction with a sentence for an underlying offense, do not apply any specific offense characteristic for possession, brandishing, use, or discharge of an explosive or firearm when determining the sentence for the underlying offense. A sentence under this guideline accounts for any explosive or weapon enhancement for the underlying offense of conviction....

U.S.S.G. § 2K2.4, Application Note 4. Amendment 599 went into effect on November 1, 2000, and was made retroactive pursuant to § 1B1.10.

Johnson argues that Amendment 599 prohibits the District Court's two-level up-

---

1. U.S.S.G. § 5K2.6 provides:

   If a weapon or dangerous instrumentality was used or possessed in the commission of the offense the court may increase the sentence above the authorized guideline range. The extent of the increase ordinarily should depend on the dangerousness of the weapon, the manner in which it was used, and the extent to which its use endangered others. The discharge of a firearm might warrant a substantial sentence increase.

ward departure. The District Court, however, correctly explained that it did not use Johnson's discharge of the gun to increase the offense level for the underlying offense, but that it used his offense conduct to make an upward departure in the guideline range under § 5K2.6, an independent basis for doing so. In other words, the District Court did not apply a weapon "enhancement," which is an adjustment to the base offense level as specifically provided by the Guidelines, but an "upward departure," which is a discretionary adjustment to the Guidelines range once calculated. *See United States v. Shedrick,* 493 F.3d 292, 298 n. 5 (3d Cir.2007) (defining "enhancement" and "upward departure"). Amendment 599 precludes a weapon enhancement for the underlying offense of conviction where a defendant has been sentenced for a § 924(c) violation, not an upward departure.

Accordingly, we shall affirm the order of the District Court.